**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Maurice Montrae PARKS,**
**Defendant–Appellant.**

No. 13–7288.

United States Court of Appeals,
Fourth Circuit.

Submitted: Jan. 15, 2015.

Decided: Jan. 20, 2015.

Thomas P. McNamara, Federal Public Defender, G. Alan DuBois, Assistant Federal Public Defender, Raleigh, North Carolina, for Appellant. Thomas G. Walker, United States Attorney, Jennifer P. May-Parker, Kristine L. Fritz, Assistant United States Attorneys, Raleigh, North Carolina, for Appellee.

Before WILKINSON and NIEMEYER, Circuit Judges, and DAVIS, Senior Circuit Judge.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Maurice Montrae Parks appeals the district court's orders dismissing his 28 U.S.C. § 2255 (2012) motion as untimely and partially denying reconsideration. The district court granted a certificate of appealability as to its conclusion that Parks' motion was not timely filed. The issues presented in this appeal are controlled by our decision in *Whiteside v. United States*, —— F.3d ——, 2014 WL 7245453 (4th Cir. Dec. 19, 2014) (en banc) (No. 13–7152). For the reasons that follow, we affirm.

In his § 2255 motion, Parks asserted that his Guidelines range was improperly enhanced under *U.S. Sentencing Guidelines Manual* § 2K2.1(a)(2), (b)(6) (2009), because certain offenses used to establish these enhancements were not predicate felonies under *United States v. Simmons*, 649 F.3d 237 (4th Cir.2011) (en banc). Although Parks' motion was filed more than a year after his conviction became final, *see* 28 U.S.C. § 2255(f) (providing one-year statute of limitations for filing of § 2255 motion), he proffers two reasons why his § 2255 motion is timely. First, he asserts, his motion was filed within one year of *Simmons*, and therefore within one year of "the date on which the facts supporting [his] claim ... could have been discovered through the exercise of due diligence." *See* 28 U.S.C. § 2255(f)(4). Second, he claims that *Simmons* constitutes an extraordinary circumstance outside of his control that entitles him to equitable tolling. *See Holland v. Florida*, 560 U.S. 631, 649, 130 S.Ct. 2549, 177 L.Ed.2d 130 (2010) (describing required showing for equitable tolling of petitions for collateral review).

Both of Parks' arguments are foreclosed by our en banc decision in *Whiteside*. In that case, we held that *Simmons* represented a change in law and not a "fact" triggering the statute of limitations under § 2255(f)(4). *Whiteside*, —— F.3d at ——–——, 2014 WL 7245453, at *3–4. We also held that *Simmons* does not provide an independent basis for equitable tolling. *Id.* at *4–5, —— F.3d at ——–——. Accordingly, we affirm the district court's judgment. We dispense with oral argument because the facts and legal con-

tentions are adequately presented in the materials before this court and argument would not aid the decisional process.

*AFFIRMED.*